UNITED STATES of America,
Plaintiff–Appellee,

v.

Arturo FAVELA–GOMEZ,
Defendant–Appellant.

No. 16–3009.

United States Court of Appeals,
Tenth Circuit.

April 18, 2016.

James A. Brown, Gregory Hough, Office of the United States Attorney, Topeka, KS, for Plaintiff–Appellee.

Virginia L. Grady, Josh Lee Office of the Federal Public Defender, Denver, CO, for Defendant–Appellant.

Before TYMKOVICH, Chief Judge, KELLY and MORITZ, Circuit Judges.

## ORDER AND JUDGMENT *

PER CURIAM.

Arturo Favela–Gomez pled guilty to four counts of distributing methamphetamine in violation of 21 U.S.C. § 841(a)(1). The court sentenced him to 158 months in prison, followed by five years of supervised release. Mr. Favela–Gomez signed a plea agreement that included a broad waiver of appellate rights, including the right to appeal his sentence unless the court departed upwards from the applicable sentencing guideline range, which did not happen. Nevertheless, he now seeks to challenge his sentence through this appeal.

The government has moved to enforce the appeal waiver under *United States v. Hahn*, 359 F.3d 1315 (10th Cir.2004) (en banc) (per curiam). In evaluating a motion to enforce a waiver under *Hahn*, we consider: "(1) whether the disputed appeal falls within the scope of the waiver of appellate rights; (2) whether the defendant knowingly and voluntarily waived his appellate rights; and (3) whether enforcing the waiver would result in a miscarriage of justice." *Id.* at 1325.

In response to the government's motion, Mr. Favela–Gomez, through counsel, "concedes that, under the standard announced in [*Hahn*], the plea agreement's appeal waiver is enforceable with respect to this direct appeal." Response to Motion to Enforce Appeal Waiver at 1 (Mar. 24, 2016). Based on this concession and our independent review of the record, we conclude that this appeal falls within the scope of the appeal waiver. We therefore grant the government's motion and dismiss the appeal. We do so, however, without prejudice to Mr. Favela–Gomez's right to file a motion under 28 U.S.C. § 2255.

---

* This panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.